**In re Robert A. ONG and Donna L. Ong, Debtors.**

**Charles O. Zebley, Jr., Trustee/Plaintiff,**

v.

**First Horizon Loans, a division of First Tennessee Bank, N.A. and Mortgage Electronic Registration Systems, Inc., Defendants.**

**Bankruptcy No. 11–20954–BM.**
**Adversary Nos. 11–2266–BM, 11–2267–BM.**

United States Bankruptcy Court, W.D. Pennsylvania.

Oct. 28, 2011.

Charles O. Zebley, Uniontown, PA, for the Chapter 7 Trustee.

Frank Kosir, Jr., Pittsburgh, PA, for First Horizon Loans and Mortgage Electronic Registration Systems, Inc.

## MEMORANDUM OPINION

BERNARD MARKOVITZ, Bankruptcy Judge.

Charles Zebley, the Chapter 7 Trustee for the above-captioned debtors (hereafter "the Trustee"), commenced the adversary proceeding at Adversary No. 11–2266–BM to avoid an unrecorded mortgage of First Horizon Loans (hereafter "First Horizon") on real property owned by the instant debtors (hereafter "the Debtors"). The Trustee commenced the adversary proceeding at Adversary No. 11–2267–BM to avoid as preferential several payments that were made by the Debtors to or on behalf of First Horizon within 90 days of the commencement of the instant bankruptcy case.

The Trustee names as defendants in his avoidance actions both First Horizon and Mortgage Electronic Registration Systems, Inc. (hereafter "MERS"), who apparently serviced such unrecorded mortgage on behalf of First Horizon. For the sake of convenience, the Court means both First Horizon and MERS when it refers herein to First Horizon unless the context clearly indicates otherwise.

The Trustee now moves, by separate motions, for judgment on the pleadings with respect to both of the instant adversary proceedings pursuant to Fed.R.Civ.P. 12(c).[1] First Horizon opposes both motions for judgment on the pleadings.

The Court held a hearing on the Trustee's motions for judgment on the pleadings on September 22, 2011. After considering the positions of both parties, the Court, for the reasons set forth below, shall convert both of the Trustee's motions for judgment on the pleadings into motions for summary judgment, and will then grant such motions unless First Horizon timely produces evidence sufficient to withstand them.

## STATEMENT OF FACTS

The Debtors purchased realty at 416 East First Avenue, Derry Borough, Westmoreland County, PA (hereafter "the Realty") on March 1, 1977. On or about August 15, 2008, the Debtors borrowed $110,000 from First Horizon. In consideration for such loan, the Debtors then granted First Horizon a mortgage on the Realty (hereafter "the Mortgage").

The Trustee contends, and First Horizon concedes, that he has reviewed the records at the Westmoreland County Recorder of Deeds Office, and that upon such review he was unable to verify that the Mortgage was ever recorded there. Furthermore, First Horizon admits that it does not affirmatively assert that (a) such a record search by anyone other than the Trustee would reveal that the Mortgage was properly recorded, or (b) the Mortgage was ever properly recorded. First Horizon, however, does not affirmatively concede that the Mortgage was never properly recorded. Instead, First Horizon asserts, in its Answer, that (a) it is searching to ascertain whether proof can be located that would demonstrate that the Mortgage was properly recorded, (b) until such search is completed, it lacks sufficient information to admit or deny the Trustee's allegation that the Mortgage was never properly recorded, and (c) it thus must temporarily deny such allegation by the Trustee.

The Debtors filed their Chapter 7 bankruptcy petition on February 23, 2011. The Debtors filed all of their bankruptcy schedules at the same time that they filed their Chapter 7 bankruptcy petition. Such schedules provide information regarding

1. Fed.R.Civ.P. 12(c) is made applicable to the instant matter by Fed.R.Bankr.P. 7012(b).

the Mortgage. The Debtors made monthly payments to First Horizon on the loan secured by the Mortgage of $988.72, and made a total of $2,966.16 in loan payments to First Horizon within 90 days of filing for bankruptcy protection.

The Trustee seeks to avoid the Mortgage pursuant to 11 U.S.C. § 544(a)(3) on the basis that it was not properly recorded as of February 23, 2011, when the Debtors filed for bankruptcy protection. The Trustee also seeks to avoid as preferential, pursuant to 11 U.S.C. § 547(b), the $2,966.16 in loan payments that were made by the Debtors within 90 days of the date of their bankruptcy petition filing. Such preference action is predicated largely on the Trustee's position that, if he is successful in avoiding the Mortgage, then First Horizon was unsecured when it received the $2,966.16 in loan payments.

### DISCUSSION

At the outset, the Court notes that First Horizon defends against the Trustee's preference action only by essentially contending that (a) the Mortgage is not avoidable via § 544(a)(3), and (b) First Horizon was thus a secured creditor by virtue of the Mortgage when the $2,966.16 in loan payments were made. First Horizon thus implicitly concedes—and the Court, after quickly applying § 547(b) to the instant matter, must conclude in any event—that, if the Trustee is successful in avoiding the Mortgage under § 544(a)(3), then not only was First Horizon an unsecured creditor but the $2,966.16 in loan payments are thus avoidable as preferences. The Court will now proceed to analyze the Trustee's § 544(a)(3) avoidance action.

Pursuant to § 544(a)(3),

[t]he trustee shall have, as of the commencement of the case, and without regard to any knowledge of the trustee or of any creditor, the rights and powers of, or may avoid any transfer of property of the debtor ... that is voidable by—

. . .

(3) a bona fide purchaser of real property ... from the debtor, against whom applicable law permits such transfer to be perfected, that obtains the status of a bona fide purchaser and has perfected such transfer at the time of the commencement of the case, whether or not such a purchaser exists.

11 U.S.C.A. § 544(a)(3) (West 2011). Therefore, pursuant to § 544(a)(3),

the trustee is given the rights and powers of a bona fide purchaser of real property from the debtor if at the time of the commencement of the case a hypothetical buyer could have obtained bona fide purchaser status, so the trustee can avoid any liens or conveyances that a bona fide purchaser could avoid. As a hypothetical bona fide purchaser, the trustee under this subsection is deemed to have conducted a title search, paid value for the property and perfected its interest as a legal title holder as of the date of the commencement of the case.

5 *Collier on Bankruptcy*, ¶ 544.05 at 544–16 (Bender 2010).

 "State law governs who may be a bona fide purchaser and the rights of such a purchaser for purposes of subsection 544(a)(3)." *Id.* Therefore, "the trustee's right as a bona fide purchaser does not override state recording statutes and permit avoidance of any interest of which a trustee would have had constructive notice under state law." *Id.* at 544–17. As well, "where there are [other] matters of record giving constructive notice of a competing interest [pursuant to relevant state law]—for example, because of ... a divorce de-

cree, a pending divorce proceeding, a lis pendens, or an inquiry notice of a prior claim—the trustee is precluded from using the avoiding powers." 5 *Collier on Bankruptcy,* ¶ 544.02[2] at 544–7 (Bender 2010). However, "even if a state's substantive law is such that actual knowledge will operate to prevent one from attaining the status of a bona fide purchaser, 'bankruptcy law renders a trustee's actual knowledge of a lien or defect irrelevant by virtue of the provisions of § 544(a)(3).' " *In re O'Connor,* 432 B.R. 175, 178 (Bankr.W.D.Pa. 2010) (quoting *In re Houston,* 409 B.R. 799, 806 (Bankr.D.S.C.2009)); *see also* 5 *Collier on Bankruptcy,* ¶ 544.05 at 544–17 (same).

As set forth above, the Trustee seeks to avoid the Mortgage pursuant to 11 U.S.C. § 544(a)(3) on the basis that it was not properly recorded as of the time when the Debtors filed for bankruptcy protection. First Horizon formally disputes, albeit feebly, that the Mortgage was not properly recorded at such time.

First Horizon also argues, much more strenuously, that, even if the Mortgage was not properly recorded when the Debtors filed for bankruptcy protection, constructive notice of the same existed at such time, thereby precluding the Trustee from avoiding the Mortgage via § 544(a)(3). First Horizon contends that such constructive notice took the form of the Debtors' bankruptcy schedules, which schedules, as set forth above, (a) were filed at the same time that the Debtors filed for bankruptcy, and (b) provide information regarding the Mortgage.

The Trustee disagrees that the Debtors' bankruptcy schedules can operate to provide such constructive notice. The Trustee also argues that, even if the Debtors' bankruptcy schedules can serve to provide such constructive notice, they provide notice of a mortgage that is void in any

event. The Trustee so argues because (a) he contends that the Mortgage was not recorded, and (b) an unrecorded mortgage in Pennsylvania, according to the Trustee, is void as against a subsequent purchaser, pursuant to 21 P.S. §§ 444 and 621, even if such subsequent purchaser has knowledge of such mortgage. First Horizon disagrees that an unrecorded mortgage in Pennsylvania is void if a subsequent purchaser has notice of the same.

■ First, the Court, for the reasons that are set forth in greater detail below, rejects First Horizon's position that the Debtors' bankruptcy schedules served to provide constructive notice to the Trustee of the Mortgage sufficient to defeat the Trustee's strong arm power under § 544(a)(3). Because the Court so holds, and since the Trustee did not have constructive notice of the Mortgage in any other manner, the Court need not decide whether the Mortgage is void, pursuant to 21 P.S. §§ 444 and 621, even if it were true that the Trustee had constructive notice of the Mortgage. The Court notes, as an aside, that it is relieved that it need not decide the true impact of 21 P.S. §§ 444 and 621 upon an unrecorded mortgage in Pennsylvania in the instance where a subsequent purchaser has notice of such mortgage. The reason for the Court's relief is the apparent great difficulty in reconciling, on the one hand, §§ 444 and 621, both of which essentially provide that an unrecorded mortgage in Pennsylvania is void even as against a subsequent purchaser *who has notice of such mortgage,* with 21 P.S. § 351, on the other hand, which provides to the contrary, that is that an unrecorded mortgage in Pennsylvania will prevail as against the interest of any subsequent purchaser who has notice of such mortgage. *See In re Bella Vista Associates, LLC,* 388 B.R. 99, 103–06 (Bankr.D.N.J.2008) (noting the difficulty in reconciling §§ 351 and 444,

which latter provision is very similar to § 621).

First Horizon relies exclusively on this Court's decision in *In re Lauver*, 372 B.R. 751 (Bankr.W.D.Pa.2007), in support of its position that the Debtors' bankruptcy schedules served to provide constructive notice to the Trustee of the Mortgage sufficient to defeat the Trustee's strong arm power under § 544(a)(3). The Court indeed held in *Lauver* that, "[p]rovided that they are filed *contemporaneously* with a voluntary [bankruptcy] petition, information in a debtor's schedules … may provide a [bankruptcy] trustee for purposes of § 544(a)(3) with [constructive] notice of the existence and nature of a creditor's claim [or interest] 'at the commencement of the case.' " *Id.* at 760. First Horizon contends that the foregoing holding in *Lauver* supports its position in the instant matter because, as set forth above, the Debtors' bankruptcy schedules were filed contemporaneously with their Chapter 7 petition, and such schedules disclose the existence of the Mortgage.

This Court relied upon the Ninth Circuit's decision in *In re Professional Investment Properties of America*, 955 F.2d 623 (9th Cir.1992), when holding as it did in *Lauver*. *See Lauver*, 372 B.R. at 758–60. The Ninth Circuit in *Professional Investment* held, in a somewhat similar vein, that information contained in an *involuntary* bankruptcy petition could provide constructive notice sufficient to defeat a bankruptcy trustee's strong arm power under 544(a)(3). *See Professional Investment*, 955 F.2d at 628–29.

When this Court in *Lauver* relied upon the foregoing decision in Professional Investment, and then extended the holding therein to schedules that are filed contemporaneously with a *voluntary* petition, it then accepted as correct such decision in *Professional Investment*. The Court, af-

ter much present deliberation, has now determined that it disagrees with *Professional Investment*. The Court so disagrees because it finds persuasive the analysis that is contained in *In re Wohlfeil*, 322 B.R. 302 (Bankr.E.D.Mich.2005), which analysis culminated in a ruling that is contrary to the decision in *Professional Investment, see Wohlfeil*, 322 B.R. at 305–06. The *Wohlfeil* Court held, in particular, that:

> The difficulty with the conclusion in *Professional Inv[estment]* is that it fails to recognize that the trustee's strong arm powers emerge "as of the time of the commencement of the case." 11 U.S.C. § 544(a). Further, the trustee has the status of a bona fide purchaser that has perfected the transfer "at the time of the commencement of the case." 11 U.S.C. § 544(a)(3). Thus, if the trustee has attained that status as of the time the case is commenced, that status cannot, in effect, be undone by information that is contained in the petition.
>
> Moreover, … there would be little or nothing left to the trustee's avoiding power under § 544(a)(3) if the debtor's disclosure of the transfer had the effect asserted by the defendants. The Court concludes that Congress explicitly foresaw and rejected such a result, and that the disclosures in the debtors' schedules and statement of financial affairs cannot constitute such constructive notice of a prior interest that would defeat the trustee's status as a bona fide purchaser.

*Id.* at 305–06.

What the *Wohlfeil* Court essentially held is that matters of record that are not in existence by, at the latest, immediately prior to the instant that a bankruptcy petition is filed cannot constitute constructive notice to a bankruptcy trustee sufficient to defeat such trustee's strong arm power under § 544(a)(3); because a debtor's

bankruptcy schedules cannot exist as of record at any time prior to the instant that a bankruptcy petition is filed, such schedules thus cannot possibly serve to provide such constructive notice. This Court adopts such holding in *Wohlfeil* and thus now holds, contrary to the way that it did in *Lauver*, that information contained in a debtor's bankruptcy schedules cannot serve to provide constructive notice to a bankruptcy trustee sufficient to defeat such trustee's strong arm power under § 544(a)(3), even if such schedules are filed contemporaneously with a bankruptcy petition.[2]

Therefore, the Debtors' bankruptcy schedules did not serve to provide the Trustee with constructive notice of the Mortgage sufficient to defeat his strong arm power under § 544(a)(3). Accordingly, the Mortgage is avoidable pursuant to § 544(a)(3) if it was not properly recorded with the Westmoreland County Recorder of Deeds Office when the Debtors filed for bankruptcy.

As set forth above, the Trustee contends that the Mortgage was not properly recorded with the Westmoreland County Recorder of Deeds Office at the time when the Debtors filed for bankruptcy, and First Horizon disputes such contention. Also as set forth above, the basis for such disagreement by First Horizon is that, until it completes a search of records and files, it lacks sufficient information to admit or deny such contention. The Court views such position by First Horizon very skeptically given that First Horizon (a) concedes that the Trustee visited the Westmoreland County Recorder of Deeds Office, re-

viewed the records there, and was unable while there to verify that the Mortgage was ever recorded, (b) does not question the competence of the Trustee to review such records, and (c) certainly should have completed its search of records and files between June 20, 2011, when it filed its Answer and September 22, 2011, when the Court heard the Trustee's instant motions for judgment on the pleadings.

■ Given the foregoing, the Court holds that First Horizon's basis for such dispute would certainly be insufficient to make such dispute genuine and thereby allow First Horizon to withstand motions for summary judgment were the Court presently entertaining motions for the same. However, the Trustee has moved for judgments on the pleadings, not for summary judgments. That is problematical for the Trustee because, when considering a motion for judgment on the pleadings, "[a]ll of the nonmoving parties' allegations are deemed to be true, and all of the movants' contrary assertions are taken to be false." *Mata v. Anderson*, 760 F.Supp.2d 1068, 1083 (D.N.M.2009). Applying the foregoing rule of law to the instant matter, the Court, for purposes of the instant motions only, must technically find that the Mortgage was properly recorded with the Westmoreland County Recorder of Deeds Office at the time when the Debtors filed for bankruptcy.

However, it seems to the Court that what the Trustee is essentially attempting to do by bringing his motions for judgment on the pleadings is to get the Court to assess whether First Horizon has suffi-

---

**2.** The Court notes that the Ninth Circuit, in *In re Deuel*, 594 F.3d 1073, has recently (a) expressly confined its constructive notice holding in *Professional Investment* to information that is disclosed in an involuntary petition, *see Deuel*, 594 F.3d at 1078, and (b) thus ruled in a manner that is consistent with *Wohlfeil* and

how this Court now rules regarding information that is contained in a schedule that is filed contemporaneously with a voluntary petition, that is that the latter information does not serve to provide constructive notice sufficient to defeat a trustee's strong arm power under § 544(a)(3), *see Id.* at 1076–79.

cient evidence to withstand that which the Trustee has pled. In other words, the Trustee is asking for the Court to look outside of the pleadings in order to resolve the dispute regarding whether the Mortgage was properly recorded. Therefore, and because resolution of the issue surrounding the recording or not of the Mortgage is necessary in order to dispose of the Trustee's motions for judgment on the pleadings, the Court will exercise its discretion and treat such motions as motions for summary judgment under Fed.R.Civ.P. 56. *See* Fed.R.Civ.P. 12(d), 28 U.S.C.A. (West 2011) (made applicable to the instant adversary proceeding by Fed.R.Bankr.P. 7012(b)).

Because the Court converts the Trustee's motions for judgment on the pleadings into motions for summary judgment, the Court cannot immediately dispose of such motions. Instead, the Court must give First Horizon a reasonable opportunity to defend such converted motions in accordance with Fed.R.Civ.P. 56. *See Id.* Therefore, First Horizon shall have 21 days from the date of the instant Memorandum Opinion to produce evidence sufficient in weight to withstand summary judgment regarding the Trustee's contention that the Mortgage was not properly recorded at the time when the Debtors filed for bankruptcy, after which the Trustee will have 14 days to file a reply. If First Horizon fails to timely produce such evidence, then summary judgments will automatically be granted in favor of the Trustee, without any further hearing or order by the Court, as to both of the Trustee's avoidance actions.

### CONCLUSION

For all of the foregoing reasons, the Court (a) shall convert the Trustee's motions for judgment on the pleadings into motions for summary judgment, and (b)

will grant such motions for summary judgment automatically, without any further hearing or order by the Court, unless First Horizon, within 21 days from when the instant Memorandum Opinion is dated, produces evidence sufficient in weight to withstand summary judgment regarding the Trustee's contention that the Mortgage was not properly recorded at the time when the Debtors filed for bankruptcy.

### ORDER OF COURT

**AND NOW,** this **28th day** of **October, 2011,** for the reasons set forth in the accompanying Memorandum Opinion of the same date; and subsequent to notice and a hearing on the matters that was held on September 22, 2011, it is **hereby ORDERED, ADJUDGED, AND DECREED** that:

(a) the Trustee/Plaintiff's motions for judgment on the pleadings are **CONVERTED** into motions for summary judgment;

(b) the Defendants shall, within **21 days** from the date of the instant Order of Court, **respond** to the Trustee/Plaintiff's reconstituted summary judgment motions, **failing which such summary judgment motions will automatically be granted in favor of the Trustee/Plaintiff without any further hearing or order by the Court;** and

(c) the Trustee/Plaintiff shall file a reply within 14 days if, and then after, the Defendants file such a response.